554 S.E.2d 108

**Demarco Antonio GREEN, Appellant,**

v.

**COMMONWEALTH of Virginia, Appellee.**

**Record No. 0827–01–1.**

Court of Appeals of Virginia.

Oct. 30, 2001.

Before: FITZPATRICK, C.J., and BENTON, WILLIS, ELDER, BRAY, ANNUNZIATA, BUMGARDNER, FRANK, HUMPREYS, CLEMENTS and AGEE, JJ.

## ORDER

On September 29, 2000, the trial court entered a final order convicting appellant of grand larceny and imposing a suspended sentence conditioned on probation. By order entered March 22, 2001, the trial court revoked appellant's probation and suspension of sentence. Appellant appeals from that revocation order.

Because this Court lacks jurisdiction over this appeal, we transfer it to the Supreme Court of Virginia. *See* Code § 8.01–677.1.

Previously, we exercised jurisdiction over appeals from probation revocation proceedings and considered them to be extensions of the appellant's prior criminal conviction. *See, e.g., Anderson v. Commonwealth,* 20 Va.App. 361, 457 S.E.2d 396 (1995). We did not address the jurisdiction issue in those appeals. In *Anderson v. Commonwealth,* 251 Va. 437, 470 S.E.2d 862 (1996), the Supreme Court awarded an appeal from this Court's decision affirming the revocation of probation, considered the case on its merits, and similarly did not discuss the jurisdictional issue.

In *Carlton v. Paxton,* 14 Va.App. 105, 415 S.E.2d 600, *aff'd,* 15 Va.App. 265, 422 S.E.2d 423 (1992) (*en banc*), the appellant appealed to this Court from a chancery decree entered in an independent action pursuant to Code § 8.01–428 to set aside an order of adoption. "Relying upon the literal language in

Code § 17–116.05(3)(g),[1] this Court ruled by [an unpublished] order [in *Carlton*] that jurisdiction did not lie because 'the appeal is not from a final decree of adoption,' " *Bullis v. Bullis*, 22 Va.App. 24, 30–31, 467 S.E.2d 830, 833–34 (1996) (footnote added), and transferred the case to the Supreme Court. Even though the decree arose from an independent action instituted long after the decree of adoption was entered, the Supreme Court returned the appeal to this Court and held that a decree refusing to vacate or set aside an order of adoption was nonetheless "a final decree involving adoption." *Carlton v. Paxton*, Record No. 910689 (Va. May 15, 1991).[2]

Recently, however, in *Commonwealth v. Southerly*, 262 Va. 294, 297–98, 551 S.E.2d 650, 652 (2001), the Supreme Court held that this Court's appellate criminal jurisdiction is to be read literally and that the nature of the underlying charge does not control the jurisdictional decision. In support of its holding, the Court ruled as follows:

[I]f the underlying charge is civil in nature, the appeal is also civil in nature. This is not to say that if the underlying charge is criminal in nature, the appeal is automatically criminal in nature. . . .

Rather, it is the nature of the method employed to seek relief from a criminal conviction and the circumstances under which the method is employed that determine whether an appeal is civil or criminal in nature. If the method consists of an appeal from the conviction itself or from

1. The predecessor to Code § 17.1–405.

2. As recently as September 20, 2001, the Supreme Court transferred to us the case of *Samuel v. Samuel*, Supreme Court Record No. 011946. The parties in *Samuel* were divorced by a final decree entered on June 10, 1998. Prior to entry of that decree, the parties entered into a Property Settlement Agreement, under which the husband was to pay certain monies to the wife on a weekly basis. In February 2001, the wife filed a motion for judgment in the circuit court, seeking damages for the husband's alleged breach of the contract. The wife noted an appeal to the Supreme Court from the circuit court's final ruling. The Supreme Court, in a one-sentence order, transferred the appeal to this Court: "Pursuant to Code § 8.01–677.1, it is ordered that this case be and hereby is transferred to the Court of Appeals of Virginia."

action on motions filed and disposed of while the trial court retains jurisdiction over the case, the appeal is criminal in nature....

In any event, the statute governing the Court of Appeals' appellate jurisdiction in criminal cases is what really controls. Code § 17.1–406(A) provides that "[a]ny aggrieved party may present a petition for appeal to the Court of Appeals from ... any final conviction in a circuit court of ... a crime." *The statutory language is restrictive, limiting the Court of Appeals' appellate jurisdiction to appeals from final criminal convictions and from action on motions filed and disposed of while the trial court retains jurisdiction over the case.*

*Id.* at 298–99, 551 S.E.2d at 652–53 (emphasis added). *Cf. Brame v. Commonwealth,* 252 Va. 122, 126, 476 S.E.2d 177, 179 (1996) (holding that "[b]ecause a charge of unreasonably refusing to submit to a blood or breath test is not criminal but administrative and civil in nature, an appeal lies directly to ... [the Supreme] Court").

The Supreme Court has held that "proceedings to revoke parole or probation ... are civil in nature...." *Heacock v. Commonwealth,* 228 Va. 235, 242, 321 S.E.2d 645, 649 (1984) (citing *Gagnon v. Scarpelli,* 411 U.S. 778, 782, 93 S.Ct. 1756, 1759, 36 L.Ed.2d 656 (1973)). We conclude from the decision in *Southerly* and the transfer in *Samuel,* that in the civil arena, the Supreme Court has *not* adopted the view that "it is the nature of the method employed to seek relief," *Southerly,* 262 Va. at 299, 551 S.E.2d at 652, from a prior order that controls the appeal.

■ *Southerly* holds that in a criminal case, we have jurisdiction over only two types of appeals. The first are appeals which arise from "final criminal convictions." *Id.* at 299, 551 S.E.2d at 653. A criminal conviction is final upon "entry of the sentencing order...." *Batts v. Commonwealth,* 30 Va. App. 1, 12, 515 S.E.2d 307, 313 (1999) (citing *Ramdass v. Commonwealth,* 248 Va. 518, 520, 450 S.E.2d 360, 361 (1994)). An order revoking probation is not a sentencing order, and is

not a "final criminal conviction[ ]," *Southerly*, 262 Va. at 299, 551 S.E.2d at 653; indeed, it is "civil in nature." *Heacock*, 228 Va. at 242, 321 S.E.2d at 649.

The second type are appeals from "action on motions filed *and disposed of* while the trial court retains jurisdiction over the case." *Southerly*, 262 Va. at 299, 551 S.E.2d at 653 (emphasis added). In this case, the probation revocation proceeding was not an "action on [a] motion[ ] filed and disposed of while the trial court retain[ed] jurisdiction over the case." *Id.* at 299, 551 S.E.2d at 653. The trial court sentenced Green on September 29, 2000. It retained jurisdiction over the case for twenty-one days. Rule 1:1. The order from which this appeal arises was entered March 22, 2001, which was beyond the twenty-one day period.

Our appellate jurisdiction encompasses some civil cases. *See* Code § 17.1–405.[3] Because probation revocation proceedings are "civil in nature," *Heacock*, 228 Va. at 242, 321 S.E.2d at 649, we look to Code § 17.1–405 to determine if we may exercise jurisdiction over this appeal. We may not. Appeals arising from probation revocation proceedings are not included in that statute.

---

**3.** Any aggrieved party may appeal to the Court of Appeals from:

1. Any final decision of a circuit court on appeal from (i) a decision of an administrative agency, or (ii) a grievance hearing decision issued pursuant to § 2.2–3005;

2. Any final decision of the Virginia Workers' Compensation Commission;

3. Any final judgment, order, or decree of a circuit court involving:

a. Affirmance or annulment of a marriage;

b. Divorce;

c. Custody;

d. Spousal or child support;

e. The control or disposition of a child;

f. Any other domestic relations matter arising under Title 16.1 or Title 20;

g. Adoption under Chapter 10.2 (§ 63.1–219.7 et seq.) of Title 63.1; or

h. A final grievance hearing decision issued pursuant to subsection B of § 2.2–3007.

4. Any interlocutory decree or order entered in any of the cases listed in this section (i) granting, dissolving, or denying an injunction or (ii) adjudicating the principles of a cause.

■ In summary, a probation revocation proceeding is not a "final criminal conviction[ ]," *Southerly,* 262 Va. at 299, 551 S.E.2d at 653, is not an "action on [a] motion[ ] filed and disposed of while the trial court retain[ed] jurisdiction over the case," *id.* at 299, 551 S.E.2d at 653, and is not included in those types of civil cases over which we have jurisdiction, *see* Code § 17.1–405. Accordingly, we have no jurisdiction over this appeal and transfer this appeal to the Supreme Court of Virginia. *See Southerly,* 262 Va. at 299, 551 S.E.2d at 653 (ruling that "[u]nder Code § 8.01–677.1, if an appeal is otherwise proper and timely but the appellate court in which it is filed rules it should have been filed in the other appellate court, the court so ruling shall transfer the appeal to the other court").

The issue addressed in this order is significant and represents a departure from our previous dispositions in similar appeals. Therefore, we direct the Clerk to publish this order.